**YONG CUI, Petitioner,**

v.

**Loretta E. LYNCH, United States, Attorney General, Respondent.**

**No. 14–2231.**

United States Court of Appeals, Second Circuit.

Nov. 24, 2015.

Gary J. Yerman, New York, NY, for Petitioner.

Joyce R. Branda, Acting Assistant Attorney General; Cindy S. Ferrier, Assistant Director; Lindsay M. Murphy, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: RALPH K. WINTER, PETER W. HALL, SUSAN L. CARNEY, Circuit Judges.

## SUMMARY ORDER

Petitioner Yong Cui, a native and citizen of People's Republic of China, seeks review of a June 2, 2014, decision of the BIA affirming an August 2, 2013, decision of an Immigration Judge ("IJ") denying Cui's application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Yong Cui*, No. A088 822 631 (BIA June 2, 2014), *aff'g* No. A088 822 631 (Immig.Ct.N.Y. City Aug. 2, 2013). We assume the parties' familiarity with the underlying facts and procedural history in this case.

We have reviewed both the IJ's and the BIA's opinions "for the sake of completeness." *Wangchuck v. Dep't of Homeland Sec.*, 448 F.3d 524, 528 (2d Cir.2006). The applicable standards of review are well established. 8 U.S.C. § 1252(b)(4)(B); *Yanqin Weng v. Holder*, 562 F.3d 510, 513 (2d Cir.2009).

Absent past persecution, an applicant may establish eligibility for asylum by demonstrating a well-founded fear of future persecution, 8 C.F.R. § 1208.13(b)(2), which must be both subjectively credible and objectively reasonable, *Ramsameachire v. Ashcroft*, 357 F.3d 169, 178 (2d Cir.2004). To establish a well-founded fear, an applicant must show either that he would be singled out for persecution or that the country of removal has a pattern or practice of persecuting those similarly situated to him. 8 C.F.R. § 1208.13(b)(2)(iii). The agency was not compelled to find that Cui demonstrated a well-founded fear of persecution in China on account of his intentions to practice his Christian faith in an unregistered church and to proselytize.

The IJ reasonably found that the country conditions evidence in the record established that between fifty and seventy million Christians practice in unregistered churches in China, and that in some areas such practice was tolerated without interference. Therefore, the IJ did not err in determining that Cui failed to demonstrate "systemic or pervasive" persecution of similarly situated Christians sufficient to demonstrate a pattern or practice of persecution in China. *In re A–M–*, 23 I. & N. Dec. 737, 741 (BIA 2005) (citation omitted); *see also Santoso v. Holder*, 580 F.3d 110, 112 & n. 1 (2d Cir.2009) (denying petition where agency considered background materials and rejected pattern-or-practice claim).

The IJ also reasonably found that Cui failed to establish an objectively reasonable fear of being singled out for persecution. Cui did not assert that Chinese officials are aware of his religious practice. And, given the tens of millions of unregistered Christian practitioners in China, he did not demonstrate that Chinese officials are likely to discover his practice as required. *See Hongsheng Leng v. Mukasey*, 528 F.3d 135, 143 (2d Cir.2008). Furthermore, although the record evidence establishes that public proselytizing is not permitted in China, it does not establish that practitioners, such as Cui, who proselytize face harm rising to the level of persecution.

Accordingly, because the agency reasonably found that Cui failed to demonstrate a well-founded fear of persecution, it did not err in denying asylum, withholding of removal, and CAT relief because those claims were based on the same factual predicate. *See Paul v. Gonzales*, 444 F.3d 148, 156–57 (2d Cir.2006).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending re-

quest for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).